Karen GROSZ; Bernadette Chavez; Vicki Ramsey; Mary Kristina Bishop; Sandra Beckwith; Toni Poulsen; Katherine Leao; and Denise Stevenson, Plaintiff,

v.

LASSEN COMMUNITY COLLEGE DISTRICT; Homer Cissell; Board of Trustees of Lassen Community College District, Defendants.

Civ. No. S–07–697 FCD/CMK.

United States District Court, E.D. California.

Aug. 19, 2008.

---

Treva Jean Hearne, Hager and Hearne, Reno, NV, for Plaintiffs.

Cheryl A. Miskei, Maire and Beasley, Redding, CA, Jennifer Lynn Hippo, Johnson Schachter & Lewis, Sacramento, CA, for Defendants.

### AMENDED [1] MEMORANDUM AND ORDER

FRANK C. DAMRELL, JR., District Judge.

This matter is before the court on defendants Lassen Community College Dis-

---

1. This amended memorandum and order makes minor modifications to the order filed

trict's ("District")[2] and Homer Cissell's ("Cissell") (collectively, "defendants") motions to dismiss plaintiffs Karen Grosz, Bernadette Chavez, Vicki Ramsey, Mary Kristina Bishop, Sandra Beckwith, Toni Poulson, Katherine Leao and Denise Stevenson's (collectively, "plaintiffs") third amended complaint ("TAC"), pursuant to Rule 12(b)(6) of the Federal Rules of Civil Procedure,[3] and motions to strike plaintiffs' request for punitive and liquidated damages, pursuant to Rule 12(f).[4]

Plaintiffs have not, as previously directed by the court, provided the requisite information to plead any of their claims for relief. Accordingly, as the court, in *two* prior orders, dismissed plaintiffs' complaint pursuant to Rule 8(a), and plaintiffs, once again, fail to plead the essential facts necessary to state their claims, defendants' motions to dismiss and to strike are GRANTED.[5] Plaintiffs' TAC is dismissed with prejudice and without leave to amend.

## BACKGROUND

On April 26, 2007, plaintiffs filed a first amended complaint, as of right, against defendants. In response to defendants' Rule 12(b)(6) motions, the court ruled that plaintiffs' first amended complaint failed to meet the requirements of Rule 8(a), and it therefore dismissed the complaint but granted plaintiffs leave to amend. In so

ruling, the court cautioned plaintiffs that it was "particularly troubled by the complaint's surprising dearth of information" and ordered plaintiffs to supplement their complaint with all pertinent information to allow defendants to properly and fully answer it. (Mem. and Order, filed Aug. 17, 2007).

Plaintiffs filed their second amended complaint on September 6, 2007. Like the first amended complaint, plaintiffs did not provide facts to meet the "fair notice" requirement of Rule 8(a). In response to defendants' Rule 12(b)(6) motions, the court again dismissed plaintiffs' complaint under Rule 8(a); the court granted plaintiffs a final opportunity to amend, instructing plaintiffs to "make all necessary modifications to the draft of their third amended complaint" (attached to their opposition) because "[p]laintiffs will not be given another opportunity to amend." (Mem. and Order, filed Dec. 11, 2007 ["December 11 Order"]). The court's 15–page order provided plaintiffs detailed guidance to remedy the major deficiencies in their second amended complaint. *Id.*

On December 28, 2007, plaintiffs filed their TAC, alleging the following claims for relief: (1) violation of their equal protection rights pursuant to 42 U.S.C. § 1983 (" § 1983"); (2) violation of their substantive due process rights pursuant to § 1983; (3) violation of their First Amendment rights;[6] (4) intentional infliction of emo-

---

on May 20, 2008, relating to non-substantive, typographical errors. That order is hereby VACATED, and the instant order supercedes it in all respects.

**2.** The District moved for dismissal only on its own behalf (Docket # 36). However, in a previous motion to dismiss (Docket # 9) the District also moved on behalf of defendant Board of Trustees of Lassen Community College District (the "Board"), who is also represented by the District's counsel. In light of the previous motion, the court assumes the District intended to file the instant motions also on the Board's behalf. As such, the court construes the pending motions as brought on behalf of the District and the Board.

**3.** All further references to a "Rule" are to the Federal Rules of Civil Procedure.

**4.** Defendants each filed separate motions. (Docket # s 36, 37, 39). The motions raise nearly identical issues, and therefore, the court considers them jointly.

**5.** Because oral argument will not be of material assistance, the court orders these matters submitted on the briefs. E.D. Cal. L.R. 78–230(h).

**6.** Plaintiffs do not indicate in the TAC the procedural vehicle for asserting this constitutional claim.

tional distress; (5) violation of Cal. Gov't Code § 12900 *et seq.* (" § 12900" or "FEHA") based on a hostile work environment theory; (6) violation of § 12900 *et seq.* based on a wrongful termination theory; (7) violation of their civil rights under 42 U.S.C. § 2000(e) *et seq.* ("Title VII"); and (8) retaliation.[7] (TAC ¶¶ 66–128). Unlike the prior complaints, the eight individual plaintiffs provided separate allegations in the TAC in an attempt to adequately support their claims. However, as set forth more fully below, plaintiffs continue to provide only conclusory allegations instead of facts.

Plaintiff Karen Grosz ("Grosz"), for example, was hired by the District on a year-to-year contract, subject to Cal. Educ.Code § 72411, as Dean of Instructional Services, an administrative position. (TAC ¶ 8). Grosz alleges she was required by Cissell to accept the duties of male employees without additional compensation. (TAC ¶ 6). Absent from the TAC, however, are Grosz' actual job duties, why the work assigned to her was "additional," why she was entitled to additional pay, and if she actually performed the "additional" work. Grosz further alleges Cissell publicly criticized Grosz and slandered her at board meetings, and defendants retaliated against her by refusing to allow her to take early retirement after her contract was not renewed. (TAC ¶¶ 9, 18–20). But again, like the previous complaints, Grosz fails to state the dates of her employment, including the date of her alleged termination, and the dates the majority of the alleged actions by defendants occurred. She also fails to plead any facts showing that defendants' actions were done because of her gender.

Bernadette Chavez ("Chavez") has been employed with the District as a faculty member since 1975, teaching psychology classes. (TAC ¶ 26). Like Grosz, Chavez asserts she was treated differently than similarly situated male employees. Chavez alleges that in 2002/2003 she complained to the District that campus security was inadequate, but the District in "an attempt to constructively terminate the female instructors who were intimidated" did not implement additional security measures. (TAC ¶ 28). Chavez further alleges she was retaliated against because she filed complaints against Cissell. (TAC ¶ 32). The alleged retaliatory conduct was that Chavez' psychology classes for the 2007/2008 school year exceeded 40 students. *Id.* However, Chavez fails to state the class size of similarly situated male faculty in the psychology department in comparison to her student load. She also fails to plead any facts showing the lack of security created an intolerable working environment or demonstrating defendants failed to implement security precautions in an attempt to force female instructors to quit.

Vicki Ramsey ("Ramsey") has been employed with the District since 1995 as an Administrative Assistant in Human Resources. (TAC ¶ 34). Ramsey claims she was denied "year-to-year credit" after she was transferred to another position while similarly situated male employees received year-to-year credit after transfers. (TAC ¶ 35). Ramsey fails to allege facts showing who these "similarly situated male employees" are, what positions they transferred to, or why she was entitled to receive year-to-year credit. The TAC further fails to

---

**7.** Plaintiffs did not plead their retaliation claim pursuant to a statutory violation as required by Cal. Gov't Code § 815. The court previously instructed plaintiffs to identify the statutory violation, whether Title VII or FEHA, so that defendants may make a mean- ingful response to this claim. (December 11 Order at 12:19–25). However, plaintiffs' TAC again ignores the court's instruction and fails to identify the statutory violation upon which the retaliation claim is based. (TAC ¶¶ 124–128).

connect the repeated "harassment" Ramsey alleges she was subjected to by the Director of Human Resources to any cause of action against defendants. Although Ramsey alleges she was harassed "at the direction of Cissell," she does not plead any facts showing Cissell directed the female Director of Human Resources to "harass" Ramsey. (TAC ¶¶ 37–38).

The facts alleged by Toni Poulson ("Poulson"), Lassen Community College women's volleyball coach since 1999, are similarly deficient. (TAC ¶ 40). Poulson alleges she was falsely imprisoned in her office by the athletic director and accused of writing negative comments on an accreditation survey submitted to Cissell. (TAC ¶ 46). Poulson fails, however, to provide the date of the alleged "false imprisonment" and does not allege a claim for relief based thereon. Poulson claims she complained of the harassment to her supervisor, who directed her to report to Cissell. *Id.* But again, like the previous complaints, Poulson fails to plead facts regarding when, if ever, she complained to Cissell about the incident and any details of Cissell's reaction to the complaint. Finally, Poulson alleges defendants read "derogatory letters" regarding Poulson in open session on April 11, 2006, without notice to Poulson or opportunity to comment in violation of the Brown Act.[8] (TAC ¶ 42).

Mary Bishop ("Bishop"), a faculty member since 1976, alleges she was deprived due process by being required to "arbitrate claims." (TAC ¶¶ 48, 53). Once again, there is no information regarding what type of claims were made and when, nor that Bishop had any rights entitling her to due process. Further, Bishop alleges she was physically threatened by a male employee in February 2006, and Cissell refused to terminate the male employee. (TAC ¶ 54). She allegedly filed a complaint about security at some unknown time. *Id.* Bishop fails to provide facts regarding the content of her complaint, whether she made a formal complaint regarding the male employee's behavior, and why she required extra security under the circumstances. Also, according to Bishop's allegations, this male employee was ultimately removed from his employment with the District.

Katherine Leao ("Leao") was a part-time counselor with the District from 2004 until June 2006 when her employment was allegedly terminated. (TAC ¶¶ 59, 62). Leao claims she was treated differently than a similarly situated male employee, in that she "was terminated for activities that are carried on by male employees regularly and did not result in termination." (TAC ¶ 59). However, Leao fails to provide any factual allegations regarding what activities she was allegedly terminated for and when, or what similar activities male employees engaged in for which they were not terminated. In the alternative, Leao alleges she was terminated because of her completion of time cards and as a result of taking medical leave. (TAC ¶¶ 60, 61). But again, like the previous complaints, Leao pleads no facts showing that the completion of her time cards were done correctly or that she was actually terminated because of the way she filled out her time cards. She also fails to provide facts showing she requested special accommodation for her alleged disability or that defendants terminated her because of her disability.

Denise Stevenson ("Stevenson") has worked for the District "in the technical instruction area" since 1999. (TAC ¶ 56).

---

8. Poulson does not, however, make any claim for relief for violation of the Brown Act and provides no facts showing she was entitled to notice and an opportunity to be heard under the circumstances.

Stevenson alleges she was treated differently than similarly situated male employees because she was reprimanded for using emails to "communicate humor" when this practice was used by other "predominantly male" employees who were not reprimanded. (TAC ¶ 56). Stevenson fails to allege *facts* regarding when the emails were sent, when she was reprimanded, and by whom. She further alleges she suffered retaliation through her husband's demotion. (TAC ¶ 57).[9]

Finally, since 1996, Sandra Beckwith ("Beckwith") has been employed with the District as a counselor and program director for the developmentally disabled. (TAC ¶ 64). Beckwith alleges since 2004 she was harassed by an unnamed male instructor in an unstated manner. She alleges she filed a grievance regarding the harassment two years later on February 28, 2006. She claims she was thereafter publicly reprimanded by Cissell by being told her grievance was rejected against the male employee. (TAC ¶ 66).

Plaintiffs, once again, fail to plead the essential facts necessary to state their claims. Indeed, in response to defendants' thorough motions to dismiss and to strike, plaintiffs filed a brief 12–page opposition.[10] Both plaintiffs' TAC and opposition rely on conclusory statements of the law and sweeping allegations of discrimination and general misconduct to substantiate their claims against defendants. Because the TAC still lacks the necessary information

to state a cognizable claim against defendants, plaintiffs have left this court no choice but to dismiss the TAC with prejudice and without leave to amend.

## STANDARD

### A. *Rule 12(b)(6)*

The United States Supreme Court recently held, in evaluating the federal pleading standards, that "without some factual allegation in the complaint, it is hard to see how a claimant could satisfy the requirement of providing not only 'fair notice' of the nature of the claim, but also 'grounds' on which the claim rests." *Bell Atlantic Corp. v. Twombly*, —— U.S. ——, 127 S.Ct. 1955, 1965 n. 3, 167 L.Ed.2d 929 (2007). The Court emphasized that when a complaint is attacked by a Rule 12(b)(6) motion to dismiss "[a] plaintiff's obligation to provide the 'grounds' of his 'entitle[ment] to relief' requires more than labels and conclusions, and a formulaic recitation of the elements of a cause of action will not do...." *Id.* at 1964–65. The Court held "factual allegations must be enough to raise a right to relief above the speculative level."[11] *Id.* at 1965.

Furthermore, it is inappropriate to assume that the plaintiff "can prove facts which it has not alleged or that the defendants have violated the ... laws in ways that have not been alleged." *Associated Gen. Contractors of Calif., Inc. v. Calif.*

9. The court held previously that the alleged demotion of Stevenson's husband does not give rise to a cause of action Denise Stevenson can bring. (December 11 Order at 8:18–20).

10. Defendant Cissell filed a detailed 45–page motion to dismiss and to strike while the District submitted a comprehensive 31–page motion for the same. In response, plaintiffs' brief opposition makes only broad generalizations of the law and fails to apply the controlling law in any substantial way to the facts of

this case, involving allegedly some eight persons separate claims of numerous violations of federal and state laws.

11. Plaintiffs misrepresent the standard set forth in *Bell Atlantic*. Plaintiffs state the *complaint* "must be enough to raise a right to relief above the speculative level." (Plaintiffs' Opp' n, filed Mar. 5, 2008 ["Opp' n"], at 2). This quote is misleading and incorrect. *Bell Atlantic* held plaintiffs must plead *facts* showing they are entitled to relief.

*State Council of Carpenters,* 459 U.S. 519, 526, 103 S.Ct. 897, 74 L.Ed.2d 723 (1983). Moreover, the court "need not assume the truth of legal conclusions cast in the form of factual allegations." *United States ex rel. Chunie v. Ringrose,* 788 F.2d 638, 643 n. 2 (9th Cir.1986).

 Ultimately, to comply with federal pleading requirements, *each* plaintiff is required to plead the elements of her claim. *See Bautista v. Los Angeles County,* 216 F.3d 837, 840 (9th Cir.2000). If a complaint seeks individual relief, then each plaintiff's right to relief "depends upon proof of the operative facts giving rise to an enforceable right in favor of that plaintiff." *Id.* Some "courts have required separate counts where multiple claims are asserted, where they arise out of separate transactions or occurrences, and where separate statements will facilitate a clear presentation." *Id.* at 840–41. The court may not dismiss a complaint in which the plaintiff alleged "enough facts to state a claim to relief that is plausible on its face." *Bell Atlantic Corp.,* 127 S.Ct. at 1974. However, where a plaintiff has not "nudged [his or her] claims across the line from conceivable to plausible," the complaint properly is dismissed. *Id.*

### B. *Rule 12(f)*

 Rule 12(f) enables the court on the motion of a party or on its own initiative to "order stricken from any pleading . . . any redundant, immaterial, impertinent, or scandalous matter." The function of a Rule 12(f) motion is to avoid the time and expense of litigating spurious issues. *Fantasy, Inc. v. Fogerty,* 984 F.2d 1524, 1527 (9th Cir.1993), *rev'd on other grounds,* 510 U.S. 517, 114 S.Ct. 1023, 127 L.Ed.2d 455 (1994). A motion to strike may be used to strike the prayer for relief where the damages sought are not recoverable as a matter of law. *Wilkerson v. Butler,* 229 F.R.D. 166, 172 (C.D.Cal.2005) (recognizing prayers for punitive damages or for attorney's fees, in actions where they are not recoverable as a matter of law, are susceptible to a motion to strike).

### ANALYSIS

#### A. *Immunity*

 Plaintiffs' claims for violations of equal protection and substantive due process [12] under § 1983 are limited by the Eleventh Amendment.[13] State agencies, including governmental entities that are considered "arms of the state" under the Eleventh Amendment, are immune from liability. *Will v. Michigan Dept. of State Police,* 491 U.S. 58, 70, 109 S.Ct. 2304, 105 L.Ed.2d 45 (1989); *Pitts v. County of Kern,* 17 Cal.4th 340, 348, 70 Cal.Rptr.2d 823, 949 P.2d 920 (1998). Community college districts are state entities entitled to Eleventh Amendment immunity. *Mitchell v. Los Angeles Community College Dist.,* 861 F.2d 198, 201 (9th Cir.1988); *Cerrato v. San Francisco Community College Dist.,* 26 F.3d 968, 972 (9th Cir.1994); *Belanger v. Madera Unified School District,* 963 F.2d 248, 251 (9th Cir.1992). An employee of a community college district is

**12.** *See* Section B *infra.* Plaintiffs' claims for violation of substantive due process are properly construed as claims for violation of *procedural* due process. For purposes of this immunity analysis, however, the construction of the claim as substantive or procedural is immaterial.

**13.** The court's December 11 Order provided plaintiffs express notice that they failed to address the applicable statutory and case law regarding immunity. The court instructed plaintiffs to review the Eleventh Amendment as it applies to community college districts and its employees. However, plaintiffs' TAC again fails to consider that defendants are immune from suit under the Eleventh Amendment in several respects.

also entitled to Eleventh Amendment immunity from federal civil rights suits when sued in his/her official capacity. *Mitchell,* 861 F.2d at 201.

 Thus, the District here is an "arm of the state" and entitled to Eleventh Amendment immunity. *Id.* As such, plaintiffs' claims against the District for equal protection and due process violations pursuant to § 1983 are, as a matter of law, barred by the Eleventh Amendment.

 Any claims under § 1983 against Cissell, in his official capacity, would likewise be barred. However, plaintiffs' TAC fails to state whether Cissell is being sued in his official or individual capacity.[14] The court finds that to the extent plaintiffs bring this action against Cissell in his official capacity, as an employee of the District, plaintiffs' equal protection and substantive due process claims pursuant to § 1983 are barred by the Eleventh Amendment. *Id.*

 To the extent Cissell is being sued in his individual capacity, he is also entitled to immunity for his discretionary acts. California Government Code § 820.2 provides: "a public employee is not liable for any injury resulting from his act or omission when the act or omission was the result of the exercise of discretion vested in him, whether or not such discretion be abused." Thus, public employees such as school administrators and officials are specifically covered under this statute for their "discretionary" acts. *Caldwell v. Montoya,* 10 Cal.4th 972, 981, 42 Cal. Rptr.2d 842, 897 P.2d 1320 (1995) (finding acts such as disciplining employees and recommending employee terminations are

discretionary acts that fall under the purview of § 820.2 immunity).

Certain of plaintiffs' allegations against Cissell stem from Cissell's acts of discretion vested in him as President and Superintendent of Lassen Community College, a public entity. The alleged acts of Cissell, such as discipline at board meetings, reprimands, and decisions regarding job status, were all exercised within the scope of his employment and, therefore, were within Cissell's vested discretion. (TAC ¶¶ 8–65). Accordingly, in these respects, plaintiffs' equal protection and substantive due process claims against Cissell, in his individual capacity, are also properly dismissed because Cissell's alleged actions against plaintiffs were discretionary employment actions entitled to immunity.

 Plaintiffs also allege defendants violated their First Amendment rights to freedom of speech and association. Plaintiffs did not allege their First Amendment claims pursuant to § 1983, but such claims may only be brought under that statute. *See Alpha Energy Savers, Inc. v. Hansen,* 381 F.3d 917, 923 (9th Cir.2004); *Nunez v. Davis,* 169 F.3d 1222, 1226 (9th Cir.1999). Thus, for the same reasons as set forth above, the District, as an "arm of the state," and Cissell, in his official capacity, are shielded from plaintiffs' First Amendment claims because of Eleventh Amendment immunity. Any claims against Cissell in his individual capacity are also barred by the discretionary immunity doctrine, as discussed above.

Accordingly, plaintiffs' claims for violations of equal protection, substantive due process, and First Amendment rights to

14. The December 11 Order also expressly noted that plaintiffs failed to allege in what capacity they sued Cissell. Plaintiffs, again ignoring the court's admonitions, failed to make these allegations in the TAC. Such allegations are critical to permit Cissell to formulate a response to the complaint. On this basis alone, the court could grant Cissell's motion as to these claims. Nonetheless, the court considers herein whether plaintiffs can sustain a § 1983 claim against Cissell in either his official or individual capacity.

freedom of speech and association, brought pursuant to § 1983, are dismissed.

### B. *Substantive Due Process*

█ In addition to the applicable immunities, discussed above, which bar plaintiffs' § 1983 claims against defendants, certain plaintiffs' claims pursuant to § 1983 also, alternatively, fail for other clear reasons. For example, plaintiffs Grosz and Leao specifically allege defendants violated their substantive due process rights under § 1983 by depriving them of their property interest in continued employment with the District. While plaintiffs describe their claim as one for violation of their substantive due process rights, it is properly considered a claim for violation of plaintiffs' *procedural* due process rights, and the court treats the claim as such. *Albright v. Oliver*, 510 U.S. 266, 273, 114 S.Ct. 807, 127 L.Ed.2d 114 (1994) (quoting *Graham v. Connor*, 490 U.S. 386, 395, 109 S.Ct. 1865, 104 L.Ed.2d 443 (1989)) ("Where a particular Amendment 'provides an explicit textual source of constitutional protection' against a particular source of government behavior, 'that Amendment, not the more generalized notion of substantive due process' must be the guide for analyzing [the] claims."). The deprivation of property without a hearing is the type of government conduct for which the procedural due process clause of the Fourteenth Amendment provides explicit limitations. *See Mathews v. Eldridge*, 424 U.S. 319, 332, 96 S.Ct. 893, 47 L.Ed.2d 18 (1976). Thus, the court considers plaintiffs Grosz and Leao's allegations of a deprivation of a property interest in their employment as a procedural due process claim.

█ To successfully state such a claim, a plaintiff must allege sufficient facts that (1) she had a constitutionally protected property interest, (2) which was deprived by the government, (3) without adequate due process. *See Board of State of Colleges v. Roth*, 408 U.S. 564, 577, 92 S.Ct. 2701, 33 L.Ed.2d 548 (1972); *Portman v. County of Santa Clara*, 995 F.2d 898, 904 (9th Cir.1993).

█ Public employment in California is held by statute rather than by contract. *See Miller v. State of California*, 18 Cal.3d 808, 813, 135 Cal.Rptr. 386, 557 P.2d 970 (1977); *See also Kim v. Regents of the University of California*, 80 Cal.App.4th 160, 164, 95 Cal.Rptr.2d 10 (2000). Thus, a California public employee may not state a claim for breach of contract against an employer. *See Shoemaker v. Myers*, 52 Cal.3d 1, 23–24, 276 Cal.Rptr. 303, 801 P.2d 1054 (1990) (finding that civil service public employees cannot state a cause of action for breach of contract or breach of the implied covenant of good faith and fair dealing); *Hill v. City of Long Beach*, 33 Cal.App.4th 1684, 1690, 40 Cal.Rptr.2d 125 (1995) (applying the same principle to civil service and non-civil service public employees alike). California Education Code § 72411 provides that "[t]he governing board of a community college district ... may at any time terminate ... the term of employment of, and any contract of employment with, the administrator of the district." All administrative employees serve the governing board and are considered an "administrator of the district" under the California Education Code. Cal. Educ.Code § 72411; *See Loehr v. Ventura County Community College Dist.*, 743 F.2d 1310, 1315 (9th Cir.1984) (finding that community college district superintendent did not have property interest in employment based on contract, state law, or official board policy).

█ Grosz and Leao are the only plaintiffs to plead an actual property deprivation, alleging termination of employment; however, neither plaintiff provides any facts upon which their alleged property

rights in employment are based.[15] Grosz was an administrator who served the District's governing board. As an administrator, the District had the authority to terminate Grosz's contract for any reason whether or not it was for cause. Cal. Educ.Code § 72411(a). Plaintiffs rely on *Ofsevit v. Trustees of the California State University and Colleges,* 21 Cal.3d 763, 148 Cal.Rptr. 1, 582 P.2d 88 (1978), for the proposition that Grosz "ha[d] an expectation of not being fired for an unlawful purpose." (Opp'n at 5). However, in *Ofsevit,* the plaintiff was a faculty member whose employment was governed by a union collective bargaining agreement, and his claims were for retaliation for exercise of his First Amendment rights, not due process. 21 Cal.3d at 766–70, 148 Cal. Rptr. 1, 582 P.2d 88. *Ofsevit* does not provide Grosz support in claiming a property interest in her employment. Section 1983 only protects Grosz from deprivation of "rights, privileges, and immunities secured by the Constitution and laws." Unlike in *Ofsevit* where First Amendment rights are secured by the Constitution, property interests are not. *Bd. of Regents v. Roth,* 408 U.S. 564, 575, 92 S.Ct. 2701, 33 L.Ed.2d 548 (1972) (finding that property interests are not created by the Constitution, rather they are created from existing rules that stem from an independent source, such as state law). Accordingly, Grosz's alleged expectation in continued employment with the District is legally unfounded and unrecognizable.

Leao's alleged property interest in continued employment is similarly unsupported in the TAC. While plaintiffs are correct that statutes, such as Title VII and FEHA, protect part-time employees, like Leao, from unlawful acts by their employer, these statutes do not provide Leao a *property* interest in her employment, for purposes of bringing a procedural due process claim pursuant to § 1983. *See Bd. of Regents,* 408 U.S. at 577, 92 S.Ct. 2701.

Plaintiffs' TAC fails to allege any basis for Grosz or Leao's alleged property interest in continued employment with the District, and thus, their procedural due process claim (alleged as a substantive due process claim) is properly dismissed on this alternative basis.

### C. *First Amendment*

Like the due process claim, in addition to immunities barring plaintiffs' claims of First Amendment violations, certain plaintiffs' claims alternatively fail for other obvious reasons. Plaintiffs Grosz, Chavez, Bishop and Beckwith allege defendants violated their First Amendment rights of free association and free speech because (1) they "worked together" in filing their complaints to the Equal Employment Opportunity Commission ("EEOC") and were retaliated against after their complaints were filed [16] and (2) defendants told them "to stop making complaints" regarding inadequate security or they "would be terminated." (Opp'n at 7–8).

---

**15.** It is unclear from the TAC whether the remainder of the plaintiffs are making procedural due process claims. Nevertheless, Grosz and Leao are the only plaintiffs to allege any deprivation of a property interest because the other plaintiffs remain employed with the District. An employee who remains employed at the named public agency has not, as a matter of law, suffered a deprivation of a property interest. *Portman,* 995 F.2d at 904. Plaintiffs' alleged fears of termination and other adverse employment actions are not a

deprivation of a property interest, cognizable as a procedural due process claim.

**16.** These allegations are not made in the TAC; rather, they are asserted only in plaintiffs' opposition to the instant motions. On that basis alone, the court could dismiss these plaintiffs' First Amendment claim as there are no allegations *in the TAC* to support it. Nonetheless, to permit plaintiffs every opportunity to sustain a claim, the court addresses the merits of plaintiffs' allegations.

 To state a claim against a government employer for violation of the First Amendment, a plaintiff must plead facts demonstrating: (1) she engaged in protected association or speech; (2) the employer took "adverse employment action" against her; and (3) her association or speech was a "substantial or motivating" factor for the adverse employment action. *Bd. of County Comm'rs v. Umbehr*, 518 U.S. 668, 674, 116 S.Ct. 2342, 135 L.Ed.2d 843 (1996); *Coszalter v. City of Salem*, 320 F.3d 968, 973 (9th Cir.2003).

 Plaintiffs do not plead sufficient facts in their TAC, nor in their opposition, to plausibly allege they engaged in protected association and were retaliated against by defendants. Plaintiffs Grosz, Chavez, Bishop and Beckwith allege no facts detailing dates when they purportedly "worked together" to file their EEOC complaints, nor do they allege any facts showing their complaints were motivating factors for any adverse employment action. In fact, Grosz is the only plaintiff to allege an adverse employment action—her termination. While Grosz alleges this required element, she fails to allege the other requirements, including *when* the protected assembly took place, *when* she filed an EEOC complaint, and *when* her administrative employment contract was not renewed. Because the TAC and opposition are devoid of any allegations regarding when Grosz, Chavez, Bishop and Beckwith filed their EEOC complaints, it is impossible to conclude plaintiffs were "working together" and that this assembly of effort was a motivating factor for any adverse employment action.

Plaintiffs similarly fail to demonstrate defendants took any adverse employment actions against them based on their protected speech. There are no factual allegations in the TAC to demonstrate plain-tiffs' complaints of inadequate security in 2003, even assuming they qualify as "protected" speech, motivated any alleged action taken against them by defendants *years later* in 2006 or 2007.

Based on the information provided in the TAC, and even considering the opposition's further allegations, plaintiffs have not alleged "enough facts to state a claim to relief that is plausible on its face." *Bell Atlantic Corp.*, 127 S.Ct. at 1974. Accordingly, these plaintiffs' claim for violation of their First Amendment rights is also properly dismissed for the above, alternative reasons.

### D. *Intentional Infliction of Emotional Distress*

 Plaintiffs allege a common law claim against defendants for intentional infliction of emotional distress. They do not provide a statutory basis for this claim. In California, a public entity and its employees are not liable for an injury unless there is a statute declaring them to be liable. Cal. Gov't Code § 815; *County of Sacramento v. Superior Court*, 8 Cal.3d 479, 481, 105 Cal.Rptr. 374, 503 P.2d 1382 (1972) (recognizing that in the absence of a constitutional requirement, public entities and public employees may be held liable only by statute). Intentional infliction of emotional distress is a common law claim, unsupported by a constitutional requirement or statute, and thus, plaintiffs may not allege this claim against defendants.[17]

 Moreover, the California Workers' Compensation Act precludes employees from suing their employer for emotional distress. Cal. Lab.Code § 3601; *see Gibbs v. American Airlines, Inc.*, 74 Cal.App.4th 1, 10, 87 Cal.Rptr.2d 554 (1999) (finding that the exclusive remedy provision in the

---

**17.** The December 11 Order noted this precise deficiency in the second amended complaint.

California Worker's Compensation Act barred employee's claim against employer for emotional distress where injury arose in course of her employment and was caused by her employment). Plaintiffs' TAC centers its intentional infliction of emotional distress claim on wrongful acts *in the course of plaintiffs' employment.* Therefore, the claim is properly dismissed on the alternative basis it is barred by the exclusive remedy provision of the California Workers' Compensation Act.

■ Finally, even if such a claim were cognizable against defendants, plaintiffs' TAC further fails to assert any facts to allege the requisite elements of this cause of action, including: (1) defendants' conduct was intentional, or with reckless disregard of the probability of causing, emotional distress; (2) plaintiffs suffered severe or extreme emotional distress; or (3) defendants' outrageous conduct was the actual or proximate cause of such distress. *See Simo v. Union of Needletrades, Inds. & Textile Employees, Southwest,* 322 F.3d 602, 621–22 (9th Cir. 2003).

For all of these reasons, plaintiffs' claim for intentional infliction of emotional distress must be dismissed.

### E. Hostile Work Environment, Wrongful Termination, and Retaliation in violation of FEHA and Title VII

■ Plaintiffs allege hostile work environment harassment and discrimination, wrongful termination,[18] and retaliation [19] claims against defendants in violation of FEHA [20] and Title VII. Preliminarily, the court notes plaintiffs' FEHA claims could be dismissed based solely on plaintiffs' failure to exhaust administrative remedies. A FEHA action must be filed within one year after the issuance of a right-to-sue notice. Cal. Gov't Code § 12965(b). Plaintiffs Chavez, Ramsey, Bishop, Beckwith, Paulson and Stevenson do not allege they filed a claim with the California Department of Fair Employment and Housing ("DFEH"), nor do they allege they received a right-to-sue notice. Grosz claims to have filed a charge of discrimination with DFEH on August 7, 2006, but she fails to allege she received a right-to-sue notice. Based on plaintiffs' failure to allege facts demonstrating they exhausted administrative remedies, plaintiffs' FEHA claims could be dismissed. Nevertheless, the court considers herein, assuming proper exhaus-

---

**18.** The District addresses plaintiffs' wrongful termination claim as a *"Tameny"* claim; namely, a claim of wrongful discharge in violation of public policy pursuant to common law. *Tameny v. Atlantic Richfield Co.,* 27 Cal.3d 167, 164 Cal.Rptr. 839, 610 P.2d 1330 (1980). However, this construction of the claim is incorrect given plaintiffs' TAC alleges a statutory basis for the wrongful termination claim pursuant to California Government Code §§ 12921 and 12940. Therefore, the court analyzes this claim pursuant to FEHA.

**19.** As previously noted, plaintiffs did not plead their retaliation claim pursuant to a statutory violation as required by California Government Code § 815, and the court could

properly dismiss the claim on that basis alone. Nonetheless, the court considers herein whether plaintiffs can sustain a retaliation claim against defendants pursuant to either FEHA or Title VII.

**20.** Under FEHA, supervisors may not be held individually liable for discriminatory or retaliatory acts. *See Jones v. The Lodge at Torrey Pines Partnership,* 42 Cal.4th 1158, 1173, 72 Cal.Rptr.3d 624, 177 P.3d 232 (2008); *See also Reno v. Baird,* 18 Cal.4th 640, 644–45, 76 Cal.Rptr.2d 499, 957 P.2d 1333 (1998). Therefore, defendant Cissell's motion to dismiss plaintiffs' claims of discrimination and retaliation under FEHA against Cissell in his individual capacity must be granted.

tion, whether plaintiffs can otherwise sustain a FEHA claim against defendants.

■ Plaintiffs' FEHA claims for hostile work environment harassment and discrimination, wrongful termination, and retaliation are based on the same allegations as plaintiffs' Title VII claims. Because the anti-discrimination objective and relevant wording of Title VII is similar to that of FEHA, "California courts often look to federal decisions interpreting [Title VII] for assistance in interpreting FEHA." *Richards v. CH2M Hill, Inc.*, 26 Cal.4th 798, 812, 111 Cal.Rptr.2d 87, 29 P.3d 175 (2001). Therefore, this court applies the same legal standards in approaching plaintiffs' FEHA and Title VII claims. *See Brooks v. City of San Mateo*, 229 F.3d 917, 923 (9th Cir.2000) (California courts apply the "*McDonnell Douglas*" burden shifting approach to claims brought pursuant to FEHA and apply the same guiding principles as applied under Title VII).

■ Plaintiffs assert they were subject to a hostile work environment based upon comments made at Board meetings, verbal threats by an unidentified male instructor, and by being assigned work of male employees without additional pay. To establish a prima facie case of hostile work environment harassment under FEHA or Title VII, a plaintiff must plead facts demonstrating:

(1) she was subjected to verbal or physical conduct because of her sex, (2) the conduct was unwelcome, and (3) the conduct was sufficiently severe or pervasive to alter the conditions of plaintiff's employment and create an abusive working environment.

*See Harris v. Forklift Sys.*, 510 U.S. 17, 21, 114 S.Ct. 367, 126 L.Ed.2d 295 (1993); *See also Li Li Manatt v. Bank of America, NA*, 339 F.3d 792, 798 (9th Cir.2003) (quoting *Kang v. U. Lim Am., Inc.*, 296 F.3d 810, 817 (9th Cir.2002)). FEHA and Title VII are not general civility codes. *Li Li Manatt*, 339 F.3d at 798 (citing *Faragher v. City of Boca Raton*, 524 U.S. 775, 788, 118 S.Ct. 2275, 141 L.Ed.2d 662 (1998)). "Simple teasing, offhand comments, and isolated incidents (unless extremely serious) will not amount to discriminatory changes in the terms or conditions of employment." *Faragher*, 524 U.S. at 788, 118 S.Ct. 2275.

■ In addition, plaintiffs bring FEHA and Title VII discrimination claims against defendants based on Grosz and Leao's alleged wrongful termination. To establish a prima facie case of discrimination under FEHA and Title VII, a plaintiff must plead facts that give rise to an inference of discriminatory motive. *See Trans World Airlines, Inc. v. Thurston*, 469 U.S. 111, 121, 105 S.Ct. 613, 83 L.Ed.2d 523 (1985). Said facts include that the plaintiff: (1) is a member of a protected class; (2) applied for a job or was terminated from a job [21] for which she was qualified; and (3) was rejected or terminated under circumstances which give rise to an inference of unlawful discrimination. *Tex. Dep't of Cmty. Affairs v. Burdine*, 450 U.S. 248, 253, 101 S.Ct. 1089, 67 L.Ed.2d 207 (1981); *McDonnell Douglas Corp. v. Green*, 411 U.S. 792, 802, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973).

21. The Supreme Court in *McDonnell Douglas*, 411 U.S. at 802, n. 13, 93 S.Ct. 1817, and in *Burdine*, 450 U.S. at 254, n. 6, 101 S.Ct. 1089, noted the standard for a prima facie case of discrimination is not inflexible, as "[t]he facts necessarily will vary in Title VII cases, and the specification ... of the *prima facie* proof required from [a particular plaintiff] is not necessarily applicable in every respect to differing factual situations." Here, Grosz and Leao can meet the second prong by pleading facts demonstrating they were terminated from a job for which they were qualified.

■ Finally, plaintiffs bring a claim against defendants under FEHA and Title VII for unlawful retaliation based upon plaintiffs' complaints regarding acts by supervisors, co-employees, and administrators, including Cissell. To establish a prima facie case of retaliation under FEHA and Title VII, a plaintiff must plead facts showing: (1) she engaged in a protected activity; (2) she suffered an adverse employment action; and (3) there was a causal connection between the two. *Raad v. Fairbanks North Star Borough Sch. Dist.*, 323 F.3d 1185, 1196–97 (9th Cir.2003).

■ Although plaintiffs' TAC includes numerous cursory allegations of gender discrimination, *the facts* alleged fail to support claims under FEHA or Title VII. For example, plaintiffs assert they were treated differently than "similarly situated male employees," but they do not plead sufficient facts to support this allegation. Plaintiffs allege they were publicly embarrassed by Cissell at Board meetings, that defendants failed to remedy inadequate security to systematically eliminate the female employees, and that plaintiffs were retaliated against by being assigned "additional work" or a larger psychology class. However, absent from these allegations are facts showing that any of the actions were motivated by plaintiffs' *gender* or that "similarly situated" men were not also subject to similar actions by defendants.

Plaintiffs' reliance on *Hammond v. County of Los Angeles*, 72 Cal.Rptr.3d 311 (2008) is inapposite. *Hammond* was decided on a motion for summary judgment which, in and of itself, assumes that the plaintiff plead facts in the complaint sufficient to state a claim for relief. *Hammond*, 72 Cal.Rptr.3d at 318. Here, in a Rule 12(b)(6) motion to dismiss, it is not enough to simply plead that all the plaintiffs are female and they "believe" that the only reason for defendants' actions is intentional discrimination. *See Bell Atlantic*, 127 S.Ct. at 1965; *Bautista*, 216 F.3d at 840–41. Accordingly, plaintiffs' cursory allegations do not meet the FEHA and Title VII requirement that plaintiffs plead facts showing "discrimination or harassment occurred because of plaintiffs' gender." *Meritor Savings Bank, FSB v. Vinson*, 477 U.S. 57, 64, 106 S.Ct. 2399, 91 L.Ed.2d 49 (1986).

Under FEHA and Title VII, plaintiffs must plead facts showing each plaintiff, separately, suffered some adverse action by defendants. 42 U.S.C. § 2000e–3(a); Cal. Gov't Code § 12940. Plaintiffs fail to allege sufficient facts to show each plaintiff suffered an action that was materially adverse to her job. Only two plaintiffs, Grosz and Leao, actually allege they were terminated from their employment. However, Grosz and Leao *do not plead* facts to substantiate their claims that they were terminated "because of filing claims against the defendants and because of their association with others who had filed claims against the District." (TAC ¶ 113). Grosz and Leao simply have not plead *facts* sufficient to "raise a right to relief above the speculative level." *Bell Atlantic*, 127 S.Ct. at 1965.

■ Also, the vague facts regarding the other plaintiffs and their alleged adverse employment actions only provide: (1) Chavez received written criticism and a larger psychology class; (2) Ramsey was denied her request to retain her seniority; (3) Paulson had to share an office and schedule some sporting events off campus; (4) Bishop was "removed" from her position as Articulation Officer; and (5) Beckwith was publicly reprimanded. Mere inconveniences or alterations of job responsibilities are not substantial actions sufficient to amount to adverse employment actions. *Thomas v. Department of Corrections*, 77 Cal.App.4th 507, 511, 91 Cal.Rptr.2d 770 (2000) (finding that an adverse employment action requires "a ma-

terially adverse change in the terms of ... employment").[22] Clearly, these plaintiffs' allegations do not meet this threshold.

In sum, the court is not required to accept as true conclusory allegations or legal characterizations that are not factually supported. *Western Mining Council v. Watt,* 643 F.2d 618, 624 (9th Cir.1981). For the numerous reasons set forth above, plaintiffs' TAC does not contain facts sufficient to allege the essential elements of a claim under FEHA or Title VII. Accordingly, plaintiffs' claims of hostile work environment harassment and discrimination, wrongful termination and retaliation must be dismissed.

### F. *Liquidated and Punitive Damages*

Because plaintiffs have failed to plead any substantive claim for relief against defendants, their claims for damages must likewise be dismissed.[23] However, again, in the interest of completeness and considering the length at which defendants have gone to move to dismiss plaintiffs' complaint, the court addresses the merits of defendants' motions to strike.

 By statute, a public entity is "not liable for damages awarded under Section 3294 of the Civil Code [governing punitive damages] or other damages imposed primarily for the sake of example

and by way of punishing the defendant." Cal Gov't Code § 818; *See also Wells v. One2One Learning Foundation,* 39 Cal.4th 1164, 1196 n. 20, 48 Cal.Rptr.3d 108, 141 P.3d 225 (2006) (finding that the purpose behind the statutory ban on damages imposed against public entities, such as school districts, is to protect their tax-funded revenues from legal judgments in amounts which exceed those necessary to compensate the injured party). Moreover, liquidated damages are awarded for breach of contract and are only granted to the injured party in accordance with the reasonable fixed amount stipulated by the contract. *See Chodos v. W. Publ. Co.,* 292 F.3d 992, 1001 (9th Cir.2002) (recognizing California courts define liquidated damages as "an amount of compensation to be paid in the event of a breach of contract, the sum of which is fixed and certain by agreement").

The District and Cissell, in his official capacity, are government agents charged with the duty of providing public education. Defendants' activities are largely dependent on state funding. Therefore, because the purpose of the statutory ban on punitive damages is to protect public financing and taxpayers, the assessment of punitive damages and other penalties against the District and Cissell, in his official capacity, would not advance the purpose of the Civil Code. *Wells,* 39 Cal.4th at

**22.** In *Thomas,* the plaintiff brought a lawsuit against her employer and a supervisor for race and gender discrimination and retaliation. 77 Cal.App.4th at 510–12, 91 Cal. Rptr.2d 770. The plaintiff cited numerous actions by the defendant, including: (1) giving her a series of undeserved negative job evaluations which resulted in a punitive job change and negative reports in her personnel file; (2) falsely accusing her of refusing to obey orders; (3) improper docking of pay despite a medical excuse; (4) refusing to allow her a choice of posts; (5) failure of the defendant to deliver her a check on a timely basis for her shift differential and for over-

time. *Id.* at 509–10, 91 Cal.Rptr.2d 770. The court held that the actions cited by the plaintiff amounted to mere inconveniences or alterations of job responsibilities, and they were not the substantial actions necessary to amount to an adverse employment action. *Id.* at 511, 91 Cal.Rptr.2d 770.

**23.** The court also notes plaintiffs failed to respond to defendants' motions to strike in their opposition. On that basis alone, the court could grant the motions, as plaintiffs' silence is properly construed as a non-opposition to the motions. *See* E.D. Cal. L.R. 78–230(c).

1195, 48 Cal.Rptr.3d 108, 141 P.3d 225. Further, plaintiffs have failed to allege any facts giving rise to a breach of contract action, or facts showing there is a liquidated damages clause within any enforceable contract.

Accordingly, punitive and liquidated damages are not recoverable as a matter of law against defendants, and even if plaintiffs had stated a cognizable claim, such damages would be properly striken under Rule 12(f).

### G. *Dismissal Without Leave to Amend*

The court, in its December 11 Order, provided detailed information regarding deficiencies in plaintiffs' second amended complaint. In granting one final opportunity for leave to amend, the court advised plaintiffs they "should seriously consider the court's remarks and make all necessary modifications to the draft of their third amended complaint" because "[p]laintiffs will not be given another opportunity to amend their complaint." (December 11 Order at 14). Yet, plaintiffs once again do not provide the requisite information to plead any of their claims for relief.

> Experience teaches that, unless cases are plead clearly and precisely, issues are not joined, discovery is not controlled, the trial court's docket becomes unmanageable, the litigants suffer, and society loses confidence in the court's ability to administer justice.

*Bautista v. Los Angeles County*, 216 F.3d 837, 841 (9th Cir.2000); *see also Anderson v. District Bd. of Trustees*, 77 F.3d 364, 367 (11th Cir.1996).

■ Before dismissing a complaint without leave to amend, the court should examine the following factors: (1) undue delay; (2) bad faith; (3) prejudice to the opposing party; (4) futility of the amendment; and (5) whether the plaintiff has repeatedly failed to cure deficiencies by amendments previously allowed. *Foman v. Davis*, 371 U.S. 178, 182, 83 S.Ct. 227, 9 L.Ed.2d 222 (1962); *Allen v. City of Beverly Hills*, 911 F.2d 367, 373 (9th Cir.1990). "The district court's discretion [to deny leave to amend] is particularly broad where plaintiff has previously amended the complaint." *Ascon Properties, Inc. v. Mobil Oil Co.*, 866 F.2d 1149, 1159 (9th Cir. 1989).

■ Here, plaintiffs have failed four times over a one-year period to properly plead their claims for relief. The court, in two prior orders, dismissed plaintiffs' complaint pursuant to Rule 8(a). In granting plaintiffs leave to amend, the court provided plaintiffs ample guidance for curing the deficiencies in their complaints. However, plaintiffs ignored the court's instruction and failed, again, to plead the essential facts necessary to state their claims. Granting leave to amend in this instance would, therefore, likely prove futile and cause an undue delay in the court's docket. Plaintiffs' TAC frustrates the aim of the federal rules to bring about just, speedy, and inexpensive resolution of cases. Plaintiffs' complaints are obviously not readily curable with guidance from the court, as plaintiffs have been given several opportunities to amend with court instruction and still fail to allege substantive claims for relief.

Finally, plaintiffs' complaint prejudices defendants. As a practical matter, opposing counsel, in order to perform their responsibilities, cannot rely on plaintiffs' TAC because it fails to plead in sufficient factual detail what claims are made against whom. In effect, defendants are placed in the precarious position of guessing the substance of plaintiffs' claims for relief. Defendants have a right to be free from costly and harassing litigation, such as plaintiffs' four failed attempts to state a claim. *McHenry v. Renne*, 84 F.3d 1172, 1180 (9th Cir.1996).

Therefore, the court dismisses plaintiffs' TAC without leave to amend.

## CONCLUSION

Plaintiffs have not provided, as directed by the court in two prior orders, the requisite information to plead any of their claims for relief. Accordingly, because the court has twice dismissed plaintiffs' complaint pursuant to Rule 8(a), and plaintiffs, once again, fail to plead the essential facts necessary to state their claims, defendants' motions to dismiss and to strike (Docket # s 36, 37 and 39) are GRANTED. Plaintiffs' TAC is dismissed with prejudice and without leave to amend. The Clerk of the Court is directed to close this file.